| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>**Randolph Ramirez**<br>**8632 E Valley Blvd. #P**<br>**Rosemead, CA 91770**<br>**626-288-1699 Fax: 626784-0480**<br>**297928**<br>**lawrrr@me.com**<br><br>☐ *Individual appearing without attorney*<br>☑ *Attorney for Movant* | FOR COURT USE ONLY |
|---|---|

<div align="center">UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA</div>

| In re:<br><br>**Carlos Rene Galan**<br><br><br><br>Debtor(s). | CASE NO.:<br>CHAPTER: **7** |
|---|---|
| | **DECLARATION BY DEBTOR(S) AS TO WHETHER INCOME WAS RECEIVED FROM AN EMPLOYER WITHIN 60 DAYS OF THE PETITION DATE**<br>[11 U.S.C. § 521(a)(1)(B)(iv)] |
| | [No hearing Required] |

Debtor(s) provides the following declaration(s) as to whether income was received from an employer within 60 days of the Debtor(s) filing this bankruptcy case (Petition Date), as required by 11 U.S.C. § 521(a)(1)(B)(iv):

Declaration of Debtor 1

1. ☑ I am Debtor 1 in this case, and I declare under penalty of perjury that the following information is true and correct:

    **During the 60-day period before the Petition Date** (Check only ONE box below):

    ☑ **I was paid by an employer.** Attached are copies of all statements of earnings, pay stubs, or other proof of employment income I received from my employer during this 60-day period. (If the Debtor's social security number or bank account is on a pay stub or other proof of income, the Debtor must cross out (redact) the number(s) before filing this declaration.)

    ☐ **I was not paid by an employer** because I was either self-employed only, or not employed.

Date: March 16, 2016        Carlos Rene Galan                    /s/ Carlos Rene Galan
                            Printed name of Debtor 1              Signature of Debtor 1

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2015                           Page 1                           F 1002-1.EMP.INCOME.DEC

Declaration of Debtor 2 (Joint Debtor) (if applicable)

2. ☐ I am Debtor 2 in this case, and I declare under penalty of perjury that the following information is true and correct:

**During the 60-day period before the Petition Date** (Check only ONE box below):

☐ **I was paid by an employer.** Attached are copies of all statements of earnings, pay stubs, or other proof of employment income I received from my employer during this 60-day period. (If the Debtor's social security number or bank account is on a pay stub or other proof of income, the Debtor must cross out (redact) the number(s) before filing this declaration.)

☐ **I was not paid by an employer** because I was either self-employed only, or not employed.

Date: _____    _____    _____
                                  Printed name of Debtor 2        Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2015                                Page 2                            F 1002-1.EMP.INCOME.DEC




# Online Employee Pay Statement
Pay Period End Date: 01/15/2016

**Employee ID:** 505734  
**Home Department:** HR RLANRC  
**Employee Name:** CARLOS R GALAN  
**Home Unit:** 61717 MS AC/7/Unit904  
**Bank ID/Acct No:** 322271627/XXXXXX1891  
**Pay Location:** 260XX 260 - PAY LCTN

## Pay Information

| Gross Pay | Reimbursements | Taxes & Deductions/ Salary Reduction | Net Pay | Issue Date | Effective Pay Period End Date | Pay Type | Run Type | Warrant/ Direct Deposit No |
|---|---|---|---|---|---|---|---|---|
| 1,469.86 | .00 | 454.29 | 1,015.57 | 01/29/2016 | 01/15/2016 | Direct Deposit | Regular | 00000-2013639003 |

## Tax Information

| | Taxes | Taxable Wages | Taxable Wages YTD | Tax Class | Marital Status | Exemptions | Additional Exemptions | Additional Withheld | Tax Date |
|---|---|---|---|---|---|---|---|---|---|
| W-4 DATA | FEDERAL TAX | 1,301.69 | 2,595.70 | FNL SNL NO EIC | SINGLE | .00 | | .00 | 04/01/2010 |
| DE-4 DATA | STATE TAX | 1,301.69 | 2,595.70 | | SINGLE | .00 | .00 | .00 | 04/01/2010 |
| MEDI DATA | MEDICARE TAX | 1,522.59 | 3,034.07 | HIT ONLY | | | | | 04/01/2010 |
| W-5 DATA | EIC | | | | | | | | 04/01/2010 |

## Retirement/Deferred Plan Information

| Category | | Current Base | Base YTD | Pensionable Cafeteria Plan Amount |
|---|---|---|---|---|
| CORET | LACERA-EMPLR | 1,384.28 | 2,743.15 | .00 |
| EHZNR | HORIZONS PLAN | 1,355.93 | 2,703.86 | |
| PRRDN | LACERA PLAN D | 1,384.28 | 2,743.15 | |
| RHZNR | HORIZONS MATCH | 1,318.28 | 2,611.15 | |

## Cafeteria Benefits Information

| Cafeteria Category | Cafeteria % | County Contribution | Salary Reduction | Contributed Benefits | Taxable Cash | Taxable Cash Limit |
|---|---|---|---|---|---|---|
| RF011 OPTIONS CONTRIB | .00% | .00 | .00 | .00 | .00 | .00 |

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Deduction % | Current Base | County Contributed | County Contributed YTD | Salary Reduction | Salary Reduction YTD | Benefit Applied | Benefit Applied YTD | Available Balance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EF136 | EF136 | C1 | KAISER 721 1PTY | | .00 | .00 | 623.40 | .00 | .00 | .00 | 623.40 | .00 |
| EF300 | EF300 | C1 | DLTADNTL-O 1PTY | | .00 | .00 | .00 | 40.48 | .00 | .00 | .00 | 40.48 | .00 |
| EF410 | EF410 | 250E | AD&D 250K-EE | | .00 | .00 | .00 | 3.25 | .00 | .00 | .00 | 3.25 | .00 |
| EL202 | EL202 | 8XNE | LIFE 8XSAL | | .00 | .00 | .00 | 7.51 | .00 | .00 | .00 | 7.51 | .00 |
| EF045 | EF045 | EF045 | LTD-H OP | | .00 | .00 | .00 | 3.00 | .00 | .00 | .00 | 3.00 | .00 |
| EF012 | EF012 | OP2WF | OPTIONS ADM FEE | | .00 | .00 | .00 | 3.79 | .00 | .00 | .00 | 3.79 | .00 |
| **Total Cafeteria Benefits** | | | | | | **$.00** | **$681.43** | **$.00** | **$.00** | **$.00** | **$681.43** | **$.00** |

## Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | 13.4674 | 099 REGULAR EARNS | 00:00 | .00 | 1,292.87 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | 14.9805 | 099 REGULAR EARNS | 72:00 | 1,078.60 | 1,078.60 |
| | | | | | | | Subtotal 099 REGULAR EARNS | 72:00 | $1,078.60 | $2,371.47 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | 14.9805 | PY011 SICK 100% | 8:00 | 119.84 | 119.84 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | 14.9805 | PY012 HOLIDAY | 8:00 | 119.84 | 119.84 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | 50.0000 | 608 BILNGL BONS | 1.00 | 50.00 | 100.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | 1.0000 | 515 WKND BONUS | 16:00 | 16.00 | 32.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | .0000 | PPO36 FLEX EARN | .00 | .00 | 171.17 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 01/15/2016 | .0000 | PFA36 FLEX EARN ADV | 1.00 | 85.58 | .00 |
| **Total Earnings** | | | | | | | | | **$1,469.86** | **$2,914.32** |

**Calculated Current Earnings derived by multiplying the Salary Rate by the Hours/Units may vary slightly from the actual Current Earnings displayed on the pay statement. This is caused by rounding rules used to determine actual Current Earnings.

## Taxes/Deductions Information

| Ded Cat | Ded Type | Ded Plan | Deduction Plan Description | Deduction % | Current Deduction Base | Current Deductions Taken | Current Deductions Not Taken | Deductions YTD |
|---|---|---|---|---|---|---|---|---|
| FEDTX | FEDTX | FEDTX | FEDERAL TAX | | 1,301.69 | 161.86 | .00 | 322.57 |
| STATX | STATX | STATX | STATE TAX | | 1,301.69 | 29.20 | .00 | 58.06 |
| HITEE | HITEE | HITEE | H.I.T. | 1.4500% | 1,522.59 | 22.07 | .00 | 43.99 |
| PRRDN | ER062 | ER062 | LACERA PLAN D | 8.2300% | 1,384.28 | 113.93 | .00 | 225.77 |
| EHZNR | ED022 | ED022 | HORIZONS-50+ | 4.0000% | 1,355.93 | 54.24 | .00 | 108.16 |
| EL203 | EL203 | 8XNE | LIFE 8XSAL | | .00 | .00 | .00 | 32.53 |
| EM413 | EM413 | EM413 | UNION-LIFE | | .00 | 48.04 | .00 | 96.08 |
| EU101 | EU101 | EU101 | LOC721LACEA | | .00 | 24.95 | .00 | 49.90 |
| **Total Taxes/Deductions** | | | | | | **$454.29** | **$.00** | **$937.06** |

## Employer Benefits/Imputed Income Information

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Benefit % | Current Contribution Base | Current Contributions | Contributions YTD | Current Imputed Income | Imputed Income YTD |
|---|---|---|---|---|---|---|---|---|---|
| IL202 | IL202 | 8XNE | LIFE IMP INC | | .00 | .00 | .00 | .00 | 15.31 |
| RHZNR | RD022 | RD022 | HORIZONS MATCH | 4.0000% | 1,318.28 | 52.73 | 104.44 | .00 | .00 |
| **Total Employer Benefits/Imputed Income** | | | | | | **$52.73** | **$104.44** | **$.00** | **$15.31** |

## Leave Benefits Information As Of: 01/16/2016

| Leave Benefit | Leave Benefit Description | Available Hours | Hours in Excess |
|---|---|---|---|
| LV011 | SICK 100% | 17:57 | |

Report ID: PAY-SCPAYEMPPAYSTMT     14405     Run Date: 01/24/2016 12:51AM

 

## Online Employee Pay Statement

Pay Period End Date: 01/15/2016

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

**Leave Benefits Information As Of: 01/16/2016**

| Leave Benefit | Leave Benefit Description | Available Hours | Hours In Excess |
|---|---|---|---|
| LV012 | HOLIDAY | 157:30 | |
| LV021 | VACATION | 263:04 | |
| LV112 | SICK PERSNL | 96:00 | |
| LV162 | SICK 65% | 320:00 | |
| LV164 | SICK 50% | 240:00 | |

 

# Online Employee Pay Statement
Pay Period End Date: 12/31/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

## Pay Information

| Gross Pay | Reimbursements | Taxes & Deductions/ Salary Reduction | Net Pay | Issue Date | Effective Pay Period End Date | Pay Type | Run Type | Warrant/ Direct Deposit No |
|---|---|---|---|---|---|---|---|---|
| 1,444.46 | .00 | 482.77 | 961.69 | 01/15/2016 | 12/31/2015 | Direct Deposit | Regular | 00000-2013533807 |

## Tax Information

| Taxes | | Taxable Wages | Taxable Wages YTD | Tax Class | Marital Status | Exemptions | Additional Exemptions | Additional Withheld | Tax Date |
|---|---|---|---|---|---|---|---|---|---|
| W-4 DATA | FEDERAL TAX | 1,294.01 | 1,294.01 | FNL SNL NO EIC | SINGLE | .00 | | .00 | 04/01/2010 |
| DE-4 DATA | STATE TAX | 1,294.01 | 1,294.01 | | SINGLE | .00 | .00 | .00 | 04/01/2010 |
| MEDI DATA | MEDICARE TAX | 1,511.48 | 1,511.48 | HIT ONLY | | | | | 04/01/2010 |
| W-5 DATA | EIC | | | | | | | | 04/01/2010 |

## Retirement/Deferred Plan Information

| Category | | Current Base | Base YTD | | Pensionable Cafeteria Plan Amount | |
|---|---|---|---|---|---|---|
| CORET | LACERA-EMPLR | 1,358.87 | 1,358.87 | | .00 | |
| EHZNR | HORIZONS PLAN | 1,347.93 | 1,347.93 | | | |
| PRRDN | LACERA PLAN D | 1,358.87 | 1,358.87 | | | |
| RHZNR | HORIZONS MATCH | 1,292.87 | 1,292.87 | | | |

## Cafeteria Benefits Information

| Cafeteria Category | | | | Cafeteria % | County Contribution | Salary Reduction | Contributed Benefits | Taxable Cash | Taxable Cash Limit |
|---|---|---|---|---|---|---|---|---|---|
| RF011 OPTIONS CONTRIB | | | | .00% | 852.60 | .00 | 681.43 | 171.17 | .00 |

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Deduction % | County Current Base | County Contributed | County Contributed YTD | Salary Reduction | Salary Reduction YTD | Benefit Applied | Benefit Applied YTD | Available Balance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EF136 | EF136 | C1 | KAISER 721 1PTY | | .00 | 623.40 | 623.40 | .00 | .00 | 623.40 | 623.40 | .00 |
| EF300 | EF300 | C1 | DLTADNTL-O 1PTY | | .00 | 40.48 | 40.48 | .00 | .00 | 40.48 | 40.48 | .00 |
| EF410 | EF410 | 250E | AD&D 250K-EE | | .00 | 3.25 | 3.25 | .00 | .00 | 3.25 | 3.25 | .00 |
| EL202 | EL202 | 8XNE | LIFE 8XSAL | 15.6400% | 48.00 | 7.51 | 7.51 | .00 | .00 | 7.51 | 7.51 | .00 |
| EF045 | EF045 | EF045 | LTD-H OP | | .00 | 3.00 | 3.00 | .00 | .00 | 3.00 | 3.00 | .00 |
| EF012 | EF012 | OP2WF | OPTIONS ADM FEE | | .00 | 3.79 | 3.79 | .00 | .00 | 3.79 | 3.79 | .00 |
| **Total Cafeteria Benefits** | | | | | | **$681.43** | **$681.43** | **$.00** | **$.00** | **$681.43** | **$681.43** | **$.00** |

## Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/31/2015 | 13.4674 | 099 REGULAR EARNS | 96:00 | 1,292.87 | 1,292.87 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/31/2015 | 50.0000 | 608 BILNGL BONS | 1.00 | 50.00 | 50.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/31/2015 | 1.0000 | 515 WKND BONUS | 16:00 | 16.00 | 16.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/31/2015 | .0000 | PPO36 FLEX EARN | 1.00 | 171.17 | 171.17 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/31/2015 | .0000 | PFA36 FLEX EARN ADV | 1.00 | (85.58) | (85.58) |
| **Total Earnings** | | | | | | | | | **$1,444.46** | **$1,444.46** |

**Calculated Current Earnings derived by multiplying the Salary Rate by the Hours/Units may vary slightly from the actual Current Earnings displayed on the pay statement. This is caused by rounding rules used to determine actual Current Earnings.

## Taxes/Deductions Information

| Ded Cat | Ded Type | Ded Plan | Deduction Plan Description | Deduction % | Current Deduction Base | Current Deductions Taken | Current Deductions Not Taken | Deductions YTD |
|---|---|---|---|---|---|---|---|---|
| FEDTX | FEDTX | FEDTX | FEDERAL TAX | | 1,294.01 | 160.71 | .00 | 160.71 |
| STATX | STATX | STATX | STATE TAX | | 1,294.01 | 28.86 | .00 | 28.86 |
| HITEE | HITEE | HITEE | H.I.T. | 1.4500% | 1,511.48 | 21.92 | .00 | 21.92 |
| PRRDN | ER062 | ER062 | LACERA PLAN D | 8.2300% | 1,358.87 | 111.84 | .00 | 111.84 |
| EHZNR | ED022 | ED022 | HORIZONS-50+ | 4.0000% | 1,347.93 | 53.92 | .00 | 53.92 |
| EL203 | EL203 | 8XNE | LIFE 8XSAL | 15.6400% | 208.00 | 32.53 | .00 | 32.53 |
| EM413 | EM413 | EM413 | UNION-LIFE | | .00 | 48.04 | .00 | 48.04 |
| EU101 | EU101 | EU101 | LOC721LACEA | | .00 | 24.95 | .00 | 24.95 |
| **Total Taxes/Deductions** | | | | | | **$482.77** | **$.00** | **$482.77** |

## Employer Benefits/Imputed Income Information

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Benefit % | Current Contribution Base | Current Contributions | Contributions YTD | Current Imputed Income | Imputed Income YTD |
|---|---|---|---|---|---|---|---|---|---|
| IL202 | IL202 | 8XNE | LIFE IMP INC | | 208.00 | .00 | .00 | 15.31 | 15.31 |
| RHZNR | RD022 | RD022 | HORIZONS MATCH | 4.0000% | 1,292.87 | 51.71 | 51.71 | .00 | .00 |
| **Total Employer Benefits/Imputed Income** | | | | | | **$51.71** | **$51.71** | **$15.31** | **$15.31** |

## Leave Benefits Information As Of: 01/01/2016

| Leave Benefit | Leave Benefit Description | Available Hours | Hours In Excess |
|---|---|---|---|
| LV011 | SICK 100% | 21:36 | |
| LV012 | HOLIDAY | 157:30 | |
| LV021 | VACATION | 257:09 | |
| LV112 | SICK PERSNL | 96:00 | |

Report ID: PAY-SCPAYEMPPAYSTMT    13202    Run Date: 01/09/2016 3:52PM




## Online Employee Pay Statement

Pay Period End Date: 12/31/2015

**Employee ID:** 505734
**Home Department:** HR RLANRC

**Employee Name:** CARLOS R GALAN
**Home Unit:** 61717 MS AC/7/Unit904

**Bank ID/Acct No:** 322271627/XXXXXX1891
**Pay Location:** 260XX 260 - PAY LCTN

### Leave Benefits Information As Of: 01/01/2016

| Leave Benefit | Leave Benefit Description | Available Hours | Hours in Excess |
|---|---|---|---|
| LV162 | SICK 65% | 320:00 | |
| LV164 | SICK 50% | 240:00 | |

 

# Online Employee Pay Statement
Pay Period End Date: 12/15/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

## Pay Information

| Gross Pay | Reimbursements | Taxes & Deductions/ Salary Reduction | Net Pay | Issue Date | Effective Pay Period End Date | Pay Type | Run Type | Warrant/ Direct Deposit No |
|---|---|---|---|---|---|---|---|---|
| 1,599.08 | .00 | 493.34 | 1,105.74 | 12/30/2015 | 12/15/2015 | Direct Deposit | Regular | 00000-2013433673 |

## Tax Information

| | Taxes | Taxable Wages | Taxable Wages YTD | Tax Class | Marital Status | Exemptions | Additional Exemptions | Additional Withheld | Tax Date |
|---|---|---|---|---|---|---|---|---|---|
| W-4 DATA | FEDERAL TAX | 1,415.94 | 31,001.38 | FNL SNL NO EIC | SINGLE | .00 | | .00 | 04/01/2010 |
| DE-4 DATA | STATE TAX | 1,415.94 | 31,001.38 | | SINGLE | .00 | .00 | .00 | 04/01/2010 |
| MEDI DATA | MEDICARE TAX | 1,656.77 | 35,580.42 | HIT ONLY | | | | | 04/01/2010 |
| W-5 DATA | EIC | | | | | | | | 04/01/2010 |

## Retirement/Deferred Plan Information

| Category | | Current Base | Base YTD | Pensionable Cafeteria Plan Amount |
|---|---|---|---|---|
| CORET | LACERA-EMPLR | 1,508.35 | 31,798.85 | .00 |
| EHZNR | HORIZONS PLAN | 1,474.94 | 26,929.51 | |
| PRRDN | LACERA PLAN D | 1,508.35 | 31,798.85 | |
| RHZNR | HORIZONS MATCH | 1,442.35 | 25,296.85 | |

## Cafeteria Benefits Information

| Cafeteria Category | | Cafeteria % | County Contribution | Salary Reduction | Contributed Benefits | Taxable Cash | Taxable Cash Limit |
|---|---|---|---|---|---|---|---|
| RF011 OPTIONS CONTRIB | | .00% | .00 | .00 | .00 | .00 | .00 |

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Deduction % | Current Base | County Contributed | County Contributed YTD | Salary Reduction | Salary Reduction YTD | Benefit Applied | Benefit Applied YTD | Available Balance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EF136 | EF136 | C1 | KAISER 721 1PTY | | .00 | .00 | 7,199.04 | .00 | .00 | .00 | 7,199.04 | .00 |
| EF300 | EF300 | C1 | DLTADNTL-O 1PTY | | .00 | .00 | 485.76 | .00 | .00 | .00 | 485.76 | .00 |
| EF410 | EF410 | 250E | AD&D 250K-EE | | .00 | .00 | 39.00 | .00 | .00 | .00 | 39.00 | .00 |
| EL202 | EL202 | 8XNE | LIFE 8XSAL | | .00 | .00 | 79.68 | .00 | .00 | .00 | 79.68 | .00 |
| EF045 | EF045 | EF045 | LTD-H OP | | .00 | .00 | 36.00 | .00 | .00 | .00 | 36.00 | .00 |
| EF012 | EF012 | OP2WF | OPTIONS ADM FEE | | .00 | .00 | 45.48 | .00 | .00 | .00 | 45.48 | .00 |
| Total Cafeteria Benefits | | | | | | $.00 | $7,884.96 | $.00 | $.00 | $.00 | $7,884.96 | $.00 |

## Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 12.8281 | 099 REGULAR EARNS | 00:00 | .00 | 1,231.50 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 13.0781 | 099 REGULAR EARNS | 00:00 | .00 | 2,301.76 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 13.9943 | 099 REGULAR EARNS | 00:00 | .00 | 2,239.10 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.2670 | 099 REGULAR EARNS | 00:00 | .00 | 12,526.39 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.6917 | 099 REGULAR EARNS | 88:00 | 1,292.87 | 1,292.87 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 15.6938 | 099 REGULAR EARNS | 00:00 | .00 | 6,214.72 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | .4247 | *099 REGULAR EARNS | 00:00 | 37.37 | 37.37 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.6917 | *099 REGULAR EARNS | 00:00 | (33.91) | (33.91) |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | .4671 | *099 REGULAR EARNS | 00:00 | 37.37 | 37.37 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 16.1609 | *099 REGULAR EARNS | 00:00 | (22.44) | (22.44) |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | .4247 | *099 REGULAR EARNS | 00:00 | 37.37 | 37.37 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/15/2015 | .4247 | *099 REGULAR EARNS | 00:00 | 37.37 | 37.37 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/15/2015 | 14.6917 | *099 REGULAR EARNS | 00:00 | (6.78) | (6.78) |
| | | | | | Subtotal | | 099 REGULAR EARNS | 88:00 | $1,379.22 | $25,892.69 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 13.0781 | PY011 SICK 100% | 00:00 | .00 | 209.24 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 13.9943 | PY011 SICK 100% | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.2670 | PY011 SICK 100% | 00:00 | .00 | 570.70 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 15.6938 | PY011 SICK 100% | 00:00 | .00 | 502.20 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 16.1609 | *PY011 SICK 100% | 00:00 | 11.22 | 11.22 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/15/2015 | 14.6917 | *PY011 SICK 100% | 00:00 | 3.39 | 3.39 |
| | | | | | Subtotal | | PY011 SICK 100% | 00:00 | $14.61 | $1,408.70 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 13.9943 | PY012 HOLIDAY | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.2670 | PY012 HOLIDAY | 00:00 | .00 | 1,027.26 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 15.6938 | PY012 HOLIDAY | 00:00 | .00 | 313.88 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.6917 | *PY012 HOLIDAY | 00:00 | 6.78 | 6.78 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 16.1609 | *PY012 HOLIDAY | 00:00 | 7.48 | 7.48 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/15/2015 | 14.6917 | *PY012 HOLIDAY | 00:00 | 3.39 | 3.39 |
| | | | | | Subtotal | | PY012 HOLIDAY | 00:00 | $17.65 | $1,470.74 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.2670 | PY021 VACATION | 00:00 | .00 | 913.12 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 15.6938 | PY021 VACATION | 00:00 | .00 | 125.55 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.6917 | *PY021 VACATION | 00:00 | 27.13 | 27.13 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 16.1609 | *PY021 VACATION | 00:00 | 3.74 | 3.74 |
| | | | | | Subtotal | | PY021 VACATION | 00:00 | $30.87 | $1,069.54 |

Case 2:16-bk-13351-RK    Doc 8    Filed 03/17/16    Entered 03/17/16 16:36:26    Desc
Main Document    Page 8 of 14




# Online Employee Pay Statement

Pay Period End Date: 12/15/2015

**Employee ID:** 505734  
**Home Department:** HR RLANRC  

**Employee Name:** CARLOS R GALAN  
**Home Unit:** 61717 MS AC/7/Unit904  

**Bank ID/Acct No:** 322271627/XXXXXX1891  
**Pay Location:** 260XX 260 - PAY LCTN  

### Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.2670 | PY023 EDUCTNL LVE | 00:00 | .00 | 28.53 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 15.6938 | PY023 EDUCTNL LVE | 00:00 | .00 | 376.65 |
|  |  |  |  |  |  | Subtotal | PY023 EDUCTNL LVE | 00:00 | $.00 | $405.18 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 50.0000 | 608 BILNGL BONS | 1.00 | 50.00 | 1,200.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 1.0000 | 515 WKND BONUS | 16:00 | 16.00 | 352.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.1552 | 701 PAID OT | 00:00 | .00 | 21.23 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 14.4310 | 701 PAID OT | 00:00 | .00 | 551.99 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 14.8606 | *701 PAID OT | 00:00 | .43 | .43 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 14.8606 | *701 PAID OT | 00:00 | 1.07 | 1.07 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/15/2015 | 14.8606 | *701 PAID OT | 00:00 | 1.93 | 1.93 |
|  |  |  |  |  |  | Subtotal | 701 PAID OT | 00:00 | $3.43 | $576.65 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.4479 | 731 PRM OT-SYSM | 00:00 | .00 | 11.17 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.5323 | 731 PRM OT-SYSM | 00:00 | .00 | 64.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.5570 | 731 PRM OT-SYSM | 00:00 | .00 | 37.79 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.5608 | 731 PRM OT-SYSM | 00:00 | .00 | 34.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.5684 | 731 PRM OT-SYSM | 00:00 | .00 | 51.09 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.5743 | 731 PRM OT-SYSM | 00:00 | .00 | 45.45 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.5771 | 731 PRM OT-SYSM | 00:00 | .00 | 18.94 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.5903 | 731 PRM OT-SYSM | 00:00 | .00 | 7.59 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.6038 | 731 PRM OT-SYSM | 00:00 | .00 | 19.01 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | 7.6180 | 731 PRM OT-SYSM | 00:00 | .00 | 7.62 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.8328 | *731 PRM OT-SYSM | 00:00 | .21 | .21 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.7918 | *731 PRM OT-SYSM | 00:00 | .54 | .54 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/15/2015 | 7.7755 | *731 PRM OT-SYSM | 00:00 | .97 | .97 |
|  |  |  |  |  |  | Subtotal | 731 PRM OT-SYSM | 00:00 | $1.72 | $298.42 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | .0000 | PPO36 FLEX EARN | .00 | .00 | 1,859.04 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 12/15/2015 | .0000 | PFA36 FLEX EARN ADV | 1.00 | 85.58 | 7.25 |
| **Total Earnings** |  |  |  |  |  |  |  |  | **$1,599.08** | **$34,540.21** |

**Calculated Current Earnings derived by multiplying the Salary Rate by the Hours/Units may vary slightly from the actual Current Earnings displayed on the pay statement. This is caused by rounding rules used to determine actual Current Earnings.

### Taxes/Deductions Information

| Ded Cat | Ded Type | Ded Plan | Deduction Plan Description | Deduction % | Current Deduction Base | Current Deductions Taken | Current Deductions Not Taken | Deductions YTD |
|---|---|---|---|---|---|---|---|---|
| FEDTX | FEDTX | FEDTX | FEDERAL TAX |  | 1,415.94 | 178.79 | .00 | 3,843.85 |
| STATX | STATX | STATX | STATE TAX |  | 1,415.94 | 35.50 | .00 | 701.97 |
| HITEE | HITEE | HITEE | H.I.T. | 1.4500% | 1,656.77 | 24.03 | .00 | 515.92 |
| PRRDN | ER062 | ER062 | LACERA PLAN D | 8.2300% | 1,508.35 | 124.14 | .00 | 2,617.04 |
| EHZNR | ED022 | ED022 | HORIZONS-50+ | 4.0000% | 1,474.94 | 59.00 | .00 | 1,077.19 |
| EL203 | EL203 | 8XNE | LIFE 8XSAL |  | .00 | .00 | .00 | 330.20 |
| EM413 | EM413 | EM413 | UNION-LIFE |  | .00 | 48.04 | .00 | 1,152.96 |
| EU101 | EU101 | EU101 | LOC721LACEA |  | .00 | 23.84 | .00 | 570.72 |
| **Total Taxes/Deductions** |  |  |  |  |  | **$493.34** | **$.00** | **$10,809.85** |

### Employer Benefits/Imputed Income Information

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Benefit % | Current Contribution Base | Current Contributions | Contributions YTD | Current Imputed Income | Imputed Income YTD |
|---|---|---|---|---|---|---|---|---|---|
| IL202 | IL202 | 8XNE | LIFE IMP INC |  | .00 | .00 | .00 | .00 | 155.40 |
| RHZNR | RD022 | RD022 | HORIZONS MATCH | 4.0000% | 1,442.35 | 57.69 | 884.81 | .00 | .00 |
| **Total Employer Benefits/Imputed Income** |  |  |  |  |  | **$57.69** | **$884.81** | **$.00** | **$155.40** |

### Leave Benefits Information As Of: 12/16/2015

| Leave Benefit | Leave Benefit Description | Available Hours | Hours In Excess |
|---|---|---|---|
| LV011 | SICK 100% | 21:36 |  |
| LV012 | HOLIDAY | 149:30 |  |
| LV021 | VACATION | 255:54 |  |
| LV112 | SICK PERSNL | 96:00 |  |
| LV162 | SICK 65% | 320:00 |  |
| LV164 | SICK 50% | 240:00 |  |

Report ID: PAY-SCPAYEMPPAYSTMT    17122    Run Date: 12/23/2015 6:09PM




# Online Employee Pay Statement
Pay Period End Date: 11/30/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

## Pay Information

| Gross Pay | Reimbursements | Taxes & Deductions/Salary Reduction | Net Pay | Issue Date | Effective Pay Period End Date | Pay Type | Run Type | Warrant/Direct Deposit No |
|---|---|---|---|---|---|---|---|---|
| 1,401.21 | .00 | 466.58 | 934.63 | 12/15/2015 | 11/30/2015 | Direct Deposit | Regular | 00000-2013330993 |

## Tax Information

| | Taxes | Taxable Wages | Taxable Wages YTD | Tax Class | Marital Status | Exemptions | Additional Exemptions | Additional Withheld | Tax Date |
|---|---|---|---|---|---|---|---|---|---|
| W-4 DATA | FEDERAL TAX | 1,256.15 | 29,585.44 | FNL SNL NO EIC | SINGLE | .00 | | .00 | 04/01/2010 |
| DE-4 DATA | STATE TAX | 1,256.15 | 29,585.44 | | SINGLE | .00 | .00 | .00 | 04/01/2010 |
| MEDI DATA | MEDICARE TAX | 1,466.15 | 33,923.65 | HIT ONLY | | | | | 04/01/2010 |
| W-5 DATA | EIC | | | | | | | | 04/01/2010 |

## Retirement/Deferred Plan Information

| Category | Current Base | Base YTD | Pensionable Cafeteria Plan Amount |
|---|---|---|---|
| CORET LACERA-EMPLR | 1,305.50 | 30,290.50 | .00 |
| EHZNR HORIZONS PLAN | 1,308.49 | 25,454.57 | |
| PRRDN LACERA PLAN D | 1,305.50 | 30,290.50 | |
| RHZNR HORIZONS MATCH | 1,255.50 | 23,854.50 | |

## Cafeteria Benefits Information

| Cafeteria Category | Cafeteria % | County Contribution | Salary Reduction | Contributed Benefits | Taxable Cash | Taxable Cash Limit |
|---|---|---|---|---|---|---|
| RF011 OPTIONS CONTRIB | .00% | 812.00 | .00 | 657.95 | 154.05 | .00 |

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Deduction % | Current Base | County Contributed | County Contributed YTD | Salary Reduction | Salary Reduction YTD | Benefit Applied | Benefit Applied YTD | Available Balance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EF136 | EF136 | C1 | KAISER 721 1PTY | | .00 | 599.92 | 7,199.04 | .00 | .00 | 599.92 | 7,199.04 | .00 |
| EF300 | EF300 | C1 | DLTADNTL-O 1PTY | | .00 | 40.48 | 485.76 | .00 | .00 | 40.48 | 485.76 | .00 |
| EF410 | EF410 | 250E | AD&D 250K-EE | | .00 | 3.25 | 39.00 | .00 | .00 | 3.25 | 39.00 | .00 |
| EL202 | EL202 | 8XNE | LIFE 8XSAL | 15.6400% | 48.00 | 7.51 | 79.68 | .00 | .00 | 7.51 | 79.68 | .00 |
| EF045 | EF045 | EF045 | LTD-H OP | | .00 | 3.00 | 36.00 | .00 | .00 | 3.00 | 36.00 | .00 |
| EF012 | EF012 | OP2WF | OPTIONS ADM FEE | | .00 | 3.79 | 45.48 | .00 | .00 | 3.79 | 45.48 | .00 |
| Total Cafeteria Benefits | | | | | | $657.95 | $7,884.96 | $.00 | $.00 | $657.95 | $7,884.96 | $.00 |

## Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 12.8281 | 099 REGULAR EARNS | 00:00 | .00 | 1,231.50 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 13.0781 | 099 REGULAR EARNS | 00:00 | .00 | 2,301.76 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 13.9943 | 099 REGULAR EARNS | 00:00 | .00 | 2,239.10 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.2670 | 099 REGULAR EARNS | 8:00 | 114.10 | 12,526.39 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 15.6938 | 099 REGULAR EARNS | 00:00 | .00 | 6,214.72 |
| | | | | | | Subtotal | 099 REGULAR EARNS | 8:00 | $114.10 | $24,513.47 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 13.0781 | PY011 SICK 100% | 00:00 | .00 | 209.24 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 13.9943 | PY011 SICK 100% | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.2670 | PY011 SICK 100% | 00:00 | .00 | 570.70 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 15.6938 | PY011 SICK 100% | 00:00 | .00 | 574.39 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 15.6938 | *PY011 SICK 100% | (4:36) | (72.19) | (72.19) |
| | | | | | | Subtotal | PY011 SICK 100% | (4:36) | ($72.19) | $1,394.09 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 13.9943 | PY012 HOLIDAY | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.2670 | PY012 HOLIDAY | 16:00 | 228.28 | 1,027.26 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 15.6938 | PY012 HOLIDAY | 00:00 | .00 | 313.88 |
| | | | | | | Subtotal | PY012 HOLIDAY | 16:00 | $228.28 | $1,453.09 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.2670 | PY021 VACATION | 64:00 | 913.12 | 913.12 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 15.6938 | *PY021 VACATION | 8:00 | 125.55 | 125.55 |
| | | | | | | Subtotal | PY021 VACATION | 72:00 | $1,038.67 | $1,038.67 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.2670 | PY023 EDUCTNL LVE | 00:00 | .00 | 28.53 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 15.6938 | PY023 EDUCTNL LVE | 00:00 | .00 | 376.65 |
| | | | | | | Subtotal | PY023 EDUCTNL LVE | 00:00 | $.00 | $405.18 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 10.2010 | PY162 65%SICK WDY | 00:00 | .00 | 34.68 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 10.2010 | *PY162 65%SICK WDY | (3:24) | (34.68) | (34.68) |
| | | | | | | Subtotal | PY162 65%SICK WDY | (3:24) | ($34.68) | $.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 50.0000 | 608 BILNGL BONS | 1.00 | 50.00 | 1,150.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 1.0000 | 515 WKND BONUS | 00:00 | .00 | 336.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.1552 | 701 PAID OT | 00:00 | .00 | 21.23 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 14.4310 | 701 PAID OT | 00:00 | .00 | 551.99 |
| | | | | | | Subtotal | 701 PAID OT | 00:00 | $.00 | $573.22 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.4479 | 731 PRM OT-SYSM | 00:00 | .00 | 11.17 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.5323 | 731 PRM OT-SYSM | 00:00 | .00 | 64.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.5570 | 731 PRM OT-SYSM | 00:00 | .00 | 37.79 |

 

# Online Employee Pay Statement
Pay Period End Date: 11/30/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

### Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.5608 | 731 PRM OT-SYSM | 00:00 | .00 | 34.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.5684 | 731 PRM OT-SYSM | 00:00 | .00 | 51.09 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.5743 | 731 PRM OT-SYSM | 00:00 | .00 | 45.45 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.5771 | 731 PRM OT-SYSM | 00:00 | .00 | 18.94 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.5903 | 731 PRM OT-SYSM | 00:00 | .00 | 7.59 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.6038 | 731 PRM OT-SYSM | 00:00 | .00 | 19.01 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | 7.6180 | 731 PRM OT-SYSM | 00:00 | .00 | 7.62 |
| | | | | | | Subtotal | 731 PRM OT-SYSM | 00:00 | $.00 | $296.70 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | .0000 | PPO36 FLEX EARN | 1.00 | 154.05 | 1,859.04 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/30/2015 | .0000 | PFA36 FLEX EARN ADV | 1.00 | (77.02) | (78.33) |
| Total Earnings | | | | | | | | | $1,401.21 | $32,941.13 |

**Calculated Current Earnings derived by multiplying the Salary Rate by the Hours/Units may vary slightly from the actual Current Earnings displayed on the pay statement. This is caused by rounding rules used to determine actual Current Earnings.

### Taxes/Deductions Information

| Ded Cat | Ded Type | Ded Plan | Deduction Plan Description | Deduction % | Current Deduction Base | Current Deductions Taken | Current Deductions Not Taken | Deductions YTD |
|---|---|---|---|---|---|---|---|---|
| FEDTX | FEDTX | FEDTX | FEDERAL TAX | | 1,256.15 | 154.82 | .00 | 3,665.06 |
| STATX | STATX | STATX | STATE TAX | | 1,256.15 | 27.56 | .00 | 666.47 |
| HITEE | HITEE | HITEE | H.I.T. | 1.4500% | 1,466.15 | 21.26 | .00 | 491.89 |
| PRRDN | ER062 | ER062 | LACERA PLAN D | 8.2300% | 1,305.50 | 107.44 | .00 | 2,492.90 |
| EHZNR | ED022 | ED022 | HORIZONS-50+ | 4.0000% | 1,308.49 | 52.34 | .00 | 1,018.19 |
| EL203 | EL203 | 8XNE | LIFE 8XSAL | 15.6400% | 200.00 | 31.28 | .00 | 330.20 |
| EM413 | EM413 | EM413 | UNION-LIFE | | .00 | 48.04 | .00 | 1,104.92 |
| EU101 | EU101 | EU101 | LOC721LACEA | | .00 | 23.84 | .00 | 546.88 |
| Total Taxes/Deductions | | | | | | $466.58 | $.00 | $10,316.51 |

### Employer Benefits/Imputed Income Information

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Benefit % | Current Contribution Base | Current Contributions | Contributions YTD | Current Imputed Income | Imputed Income YTD |
|---|---|---|---|---|---|---|---|---|---|
| IL202 | IL202 | 8XNE | LIFE IMP INC | | 200.00 | .00 | .00 | 14.72 | 155.40 |
| RHZNR | RD022 | RD022 | HORIZONS MATCH | 4.0000% | 1,255.50 | 50.22 | 827.12 | .00 | .00 |
| Total Employer Benefits/Imputed Income | | | | | | $50.22 | $827.12 | $14.72 | $155.40 |

### Leave Benefits Information As Of: 12/01/2015

| Leave Benefit | Leave Benefit Description | Available Hours | Hours in Excess |
|---|---|---|---|
| LV011 | SICK 100% | 21:18 | |
| LV012 | HOLIDAY | 149:30 | |
| LV021 | VACATION | 249:59 | |
| LV112 | SICK PERSNL | 96:00 | |
| LV162 | SICK 65% | 320:00 | |
| LV164 | SICK 50% | 240:00 | |

 

# Online Employee Pay Statement
Pay Period End Date: 11/15/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

## Pay Information

| Gross Pay | Reimbursements | Taxes & Deductions/Salary Reduction | Net Pay | Issue Date | Effective Pay Period End Date | Pay Type | Run Type | Warrant/Direct Deposit No |
|---|---|---|---|---|---|---|---|---|
| 1,393.89 | .00 | 430.51 | 963.38 | 11/30/2015 | 11/15/2015 | Direct Deposit | Regular | 00000-2013233351 |

## Tax Information

| | Taxes | Taxable Wages | Taxable Wages YTD | Tax Class | Marital Status | Exemptions | Additional Exemptions | Additional Withheld | Tax Date |
|---|---|---|---|---|---|---|---|---|---|
| W-4 DATA | FEDERAL TAX | 1,234.36 | 28,329.29 | FNL SNL NO EIC | SINGLE | .00 | | .00 | 04/01/2010 |
| DE-4 DATA | STATE TAX | 1,234.36 | 28,329.29 | | SINGLE | .00 | .00 | .00 | 04/01/2010 |
| MEDI DATA | MEDICARE TAX | 1,444.11 | 32,457.50 | HIT ONLY | | | | | 04/01/2010 |
| W-5 DATA | EIC | | | | | | | | 04/01/2010 |

## Retirement/Deferred Plan Information

| Category | | Current Base | Base YTD | Pensionable Cafeteria Plan Amount |
|---|---|---|---|---|
| CORET | LACERA-EMPLR | 1,313.50 | 28,985.00 | .00 |
| EHZNR | HORIZONS PLAN | 1,285.79 | 24,146.08 | |
| PRRDN | LACERA PLAN D | 1,313.50 | 28,985.00 | |
| RHZNR | HORIZONS MATCH | 1,255.50 | 22,599.00 | |

## Cafeteria Benefits Information

| Cafeteria Category | Cafeteria % | County Contribution | Salary Reduction | Contributed Benefits | Taxable Cash | Taxable Cash Limit |
|---|---|---|---|---|---|---|
| RF011 OPTIONS CONTRIB | .00% | .00 | .00 | .00 | .00 | .00 |

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Deduction % | Current Base | County Contributed | County Contributed YTD | Salary Reduction | Salary Reduction YTD | Benefit Applied | Benefit Applied YTD | Available Balance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EF136 | EF136 | C1 | KAISER 721 1PTY | | .00 | .00 | 6,599.12 | .00 | .00 | .00 | 6,599.12 | .00 |
| EF300 | EF300 | C1 | DLTADNTL-O 1PTY | | .00 | .00 | 445.28 | .00 | .00 | .00 | 445.28 | .00 |
| EF410 | EF410 | 250E | AD&D 250K-EE | | .00 | .00 | 35.75 | .00 | .00 | .00 | 35.75 | .00 |
| EL202 | EL202 | 8XNE | LIFE 8XSAL | | .00 | .00 | 72.17 | .00 | .00 | .00 | 72.17 | .00 |
| EF045 | EF045 | EF045 | LTD-H OP | | .00 | .00 | 33.00 | .00 | .00 | .00 | 33.00 | .00 |
| EF012 | EF012 | OP2WF | OPTIONS ADM FEE | | .00 | .00 | 41.69 | .00 | .00 | .00 | 41.69 | .00 |
| Total Cafeteria Benefits | | | | | | $.00 | $7,227.01 | $.00 | $.00 | $.00 | $7,227.01 | $.00 |

## Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 12.8281 | 099 REGULAR EARNS | 00:00 | .00 | 1,231.50 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 13.0781 | 099 REGULAR EARNS | 00:00 | .00 | 2,301.76 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 13.9943 | 099 REGULAR EARNS | 00:00 | .00 | 2,239.10 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 14.2670 | 099 REGULAR EARNS | 00:00 | .00 | 12,412.29 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 15.6938 | 099 REGULAR EARNS | 32:00 | 502.20 | 6,214.72 |
| | | | | | | | Subtotal 099 REGULAR EARNS | 32:00 | $502.20 | $24,399.37 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 13.0781 | PY011 SICK 100% | 00:00 | .00 | 209.24 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 13.9943 | PY011 SICK 100% | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 14.2670 | PY011 SICK 100% | 00:00 | .00 | 570.70 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 15.6938 | PY011 SICK 100% | 28:36 | 448.84 | 574.39 |
| | | | | | | | Subtotal PY011 SICK 100% | 28:36 | $448.84 | $1,466.28 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 13.9943 | PY012 HOLIDAY | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 14.2670 | PY012 HOLIDAY | 00:00 | .00 | 798.98 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 15.6938 | PY012 HOLIDAY | 16:00 | 251.10 | 313.88 |
| | | | | | | | Subtotal PY012 HOLIDAY | 16:00 | $251.10 | $1,224.81 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 14.2670 | PY023 EDUCTNL LVE | 00:00 | .00 | 28.53 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 15.6938 | PY023 EDUCTNL LVE | 00:00 | .00 | 376.65 |
| | | | | | | | Subtotal PY023 EDUCTNL LVE | 00:00 | $.00 | $405.18 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 10.2010 | PY162 65%SICK WDY | 3:24 | 34.68 | 34.68 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 50.0000 | 608 BILNGL BONS | 1.00 | 50.00 | 1,100.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 1.0000 | 515 WKND BONUS | 8:00 | 8.00 | 336.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 14.1552 | 701 PAID OT | 00:00 | .00 | 21.23 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 14.4310 | 701 PAID OT | 1:00 | 14.43 | 551.99 |
| | | | | | | | Subtotal 701 PAID OT | 1:00 | $14.43 | $573.22 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.4479 | 731 PRM OT-SYSM | 00:00 | .00 | 11.17 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.5323 | 731 PRM OT-SYSM | 00:00 | .00 | 64.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.5570 | 731 PRM OT-SYSM | 00:00 | .00 | 37.79 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.5608 | 731 PRM OT-SYSM | 00:00 | .00 | 34.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.5684 | 731 PRM OT-SYSM | 00:00 | .00 | 51.09 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.5743 | 731 PRM OT-SYSM | 00:00 | .00 | 45.45 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.5771 | 731 PRM OT-SYSM | 00:00 | .00 | 18.94 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.5903 | 731 PRM OT-SYSM | 00:00 | .00 | 7.59 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.6038 | 731 PRM OT-SYSM | 00:00 | .00 | 19.01 |

 

# Online Employee Pay Statement
Pay Period End Date: 11/15/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

### Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | 7.6180 | 731 PRM OT-SYSM | 1:00 | 7.62 | 7.62 |
| | | | | | | Subtotal | 731 PRM OT-SYSM | 1:00 | $7.62 | $296.70 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | .0000 | PPO36 FLEX EARN | .00 | .00 | 1,704.99 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 11/15/2015 | .0000 | PFA36 FLEX EARN ADV | 1.00 | 77.02 | (1.31) |
| **Total Earnings** | | | | | | | | | **$1,393.89** | **$31,539.92** |

**Calculated Current Earnings derived by multiplying the Salary Rate by the Hours/Units may vary slightly from the actual Current Earnings displayed on the pay statement. This is caused by rounding rules used to determine actual Current Earnings.

### Taxes/Deductions Information

| Ded Cat | Ded Type | Ded Plan | Deduction Plan Description | Deduction % | Current Deduction Base | Current Deductions Taken | Current Deductions Not Taken | Deductions YTD |
|---|---|---|---|---|---|---|---|---|
| FEDTX | FEDTX | FEDTX | FEDERAL TAX | | 1,234.36 | 151.56 | .00 | 3,510.24 |
| STATX | STATX | STATX | STATE TAX | | 1,234.36 | 26.60 | .00 | 638.91 |
| HITEE | HITEE | HITEE | H.I.T. | 1.4500% | 1,444.11 | 20.94 | .00 | 470.63 |
| PRRDN | ER062 | ER062 | LACERA PLAN D | 8.2300% | 1,313.50 | 108.10 | .00 | 2,385.46 |
| EHZNR | ED022 | ED022 | HORIZONS-50+ | 4.0000% | 1,285.79 | 51.43 | .00 | 965.85 |
| EL203 | EL203 | 8XNE | LIFE 8XSAL | | .00 | .00 | .00 | 298.92 |
| EM413 | EM413 | EM413 | UNION-LIFE | | .00 | 48.04 | .00 | 1,056.88 |
| EU101 | EU101 | EU101 | LOC721LACEA | | .00 | 23.84 | .00 | 523.04 |
| **Total Taxes/Deductions** | | | | | | **$430.51** | **$.00** | **$9,849.93** |

### Employer Benefits/Imputed Income Information

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Benefit % | Current Contribution Base | Current Contributions | Contributions YTD | Current Imputed Income | Imputed Income YTD |
|---|---|---|---|---|---|---|---|---|---|
| IL202 | IL202 | 8XNE | LIFE IMP INC | | .00 | .00 | .00 | .00 | 140.68 |
| RHZNR | RD022 | RD022 | HORIZONS MATCH | 4.0000% | 1,255.50 | 50.22 | 776.90 | .00 | .00 |
| **Total Employer Benefits/Imputed Income** | | | | | | **$50.22** | **$776.90** | **$.00** | **$140.68** |

### Leave Benefits Information As Of: 11/16/2015

| Leave Benefit | Leave Benefit Description | Available Hours | Hours In Excess |
|---|---|---|---|
| LV011 | SICK 100% | 12:21 | |
| LV012 | HOLIDAY | 149:30 | |
| LV021 | VACATION | 316:04 | |
| LV112 | SICK PERSNL | 96:00 | |
| LV162 | SICK 65% | 316:36 | |
| LV164 | SICK 50% | 240:00 | |

 

# Online Employee Pay Statement
Pay Period End Date: 10/31/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

### Pay Information

| Gross Pay | Reimbursements | Taxes & Deductions/ Salary Reduction | Net Pay | Issue Date | Effective Pay Period End Date | Pay Type | Run Type | Warrant/ Direct Deposit No |
|---|---|---|---|---|---|---|---|---|
| 1,461.55 | .00 | 482.63 | 978.92 | 11/13/2015 | 10/31/2015 | Direct Deposit | Regular | 00000-2013128251 |

### Tax Information

| | Taxes | Taxable Wages | Taxable Wages YTD | Tax Class | Marital Status | Exemptions | Additional Exemptions | Additional Withheld | Tax Date |
|---|---|---|---|---|---|---|---|---|---|
| W-4 DATA | FEDERAL TAX | 1,312.18 | 27,094.93 | FNL SNL NO EIC | SINGLE | .00 | | .00 | 04/01/2010 |
| DE-4 DATA | STATE TAX | 1,312.18 | 27,094.93 | | SINGLE | .00 | .00 | .00 | 04/01/2010 |
| MEDI DATA | MEDICARE TAX | 1,526.49 | 31,013.39 | HIT ONLY | | | | | 04/01/2010 |
| W-5 DATA | EIC | | | | | | | | 04/01/2010 |

### Retirement/Deferred Plan Information

| Category | | Current Base | Base YTD | Pensionable Cafeteria Plan Amount |
|---|---|---|---|---|
| CORET | LACERA-EMPLR | 1,329.50 | 27,671.50 | .00 |
| EHZNR | HORIZONS PLAN | 1,366.85 | 22,860.29 | |
| PRRDN | LACERA PLAN D | 1,329.50 | 27,671.50 | |
| RHZNR | HORIZONS MATCH | 1,255.50 | 21,343.50 | |

### Cafeteria Benefits Information

| Cafeteria Category | Cafeteria % | County Contribution | Salary Reduction | Contributed Benefits | Taxable Cash | Taxable Cash Limit |
|---|---|---|---|---|---|---|
| RF011 OPTIONS CONTRIB | .00% | 812.00 | .00 | 657.95 | 154.05 | .00 |

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Deduction % | Current Base | County Contributed | County Contributed YTD | Salary Reduction | Salary Reduction YTD | Benefit Applied | Benefit Applied YTD | Available Balance YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EF136 | EF136 | C1 | KAISER 721 1PTY | | .00 | 599.92 | 6,599.12 | .00 | .00 | 599.92 | 6,599.12 | .00 |
| EF300 | EF300 | C1 | DLTADNTL-O 1PTY | | .00 | 40.48 | 445.28 | .00 | .00 | 40.48 | 445.28 | .00 |
| EF410 | EF410 | 250E | AD&D 250K-EE | | .00 | 3.25 | 35.75 | .00 | .00 | 3.25 | 35.75 | .00 |
| EL202 | EL202 | 8XNE | LIFE 8XSAL | 15.6400% | 48.00 | 7.51 | 72.17 | .00 | .00 | 7.51 | 72.17 | .00 |
| EF045 | EF045 | EF045 | LTD-H OP | | .00 | 3.00 | 33.00 | .00 | .00 | 3.00 | 33.00 | .00 |
| EF012 | EF012 | OP2WF | OPTIONS ADM FEE | | .00 | 3.79 | 41.69 | .00 | .00 | 3.79 | 41.69 | .00 |
| Total Cafeteria Benefits | | | | | | $657.95 | $7,227.01 | $.00 | $.00 | $657.95 | $7,227.01 | $.00 |

### Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 12.8281 | 099 REGULAR EARNS | 00:00 | .00 | 1,231.50 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 13.0781 | 099 REGULAR EARNS | 00:00 | .00 | 2,301.76 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 13.9943 | 099 REGULAR EARNS | 00:00 | .00 | 2,239.10 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 14.2670 | 099 REGULAR EARNS | 88:00 | 1,255.50 | 12,412.29 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 15.6938 | 099 REGULAR EARNS | 00:00 | .00 | 5,712.52 |
| | | | | | | Subtotal | 099 REGULAR EARNS | 88:00 | $1,255.50 | $23,897.17 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 13.0781 | PY011 SICK 100% | 00:00 | .00 | 209.24 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 13.9943 | PY011 SICK 100% | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 14.2670 | PY011 SICK 100% | 00:00 | .00 | 570.70 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 15.6938 | PY011 SICK 100% | 00:00 | .00 | 125.55 |
| | | | | | | Subtotal | PY011 SICK 100% | 00:00 | $.00 | $1,017.44 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 13.9943 | PY012 HOLIDAY | 00:00 | .00 | 111.95 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 14.2670 | PY012 HOLIDAY | 00:00 | .00 | 798.98 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 15.6938 | PY012 HOLIDAY | 00:00 | .00 | 62.78 |
| | | | | | | Subtotal | PY012 HOLIDAY | 00:00 | $.00 | $973.71 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 14.2670 | PY023 EDUCTNL LVE | 00:00 | .00 | 28.53 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 15.6938 | PY023 EDUCTNL LVE | 00:00 | .00 | 376.65 |
| | | | | | | Subtotal | PY023 EDUCTNL LVE | 00:00 | $.00 | $405.18 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 50.0000 | 608 BILNGL BONS | 1.00 | 50.00 | 1,050.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 1.0000 | 515 WKND BONUS | 24:00 | 24.00 | 328.00 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 14.1552 | 701 PAID OT | 00:00 | .00 | 21.23 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 14.4310 | 701 PAID OT | 2:30 | 36.08 | 537.56 |
| | | | | | | Subtotal | 701 PAID OT | 2:30 | $36.08 | $558.79 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.4479 | 731 PRM OT-SYSM | 00:00 | .00 | 11.17 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.5323 | 731 PRM OT-SYSM | 00:00 | .00 | 64.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.5570 | 731 PRM OT-SYSM | 00:00 | .00 | 37.79 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.5608 | 731 PRM OT-SYSM | 00:00 | .00 | 34.02 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.5684 | 731 PRM OT-SYSM | 00:00 | .00 | 51.09 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.5743 | 731 PRM OT-SYSM | 00:00 | .00 | 45.45 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.5771 | 731 PRM OT-SYSM | 2:30 | 18.94 | 18.94 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.5903 | 731 PRM OT-SYSM | 00:00 | .00 | 7.59 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | 7.6038 | 731 PRM OT-SYSM | 00:00 | .00 | 19.01 |
| | | | | | | Subtotal | 731 PRM OT-SYSM | 2:30 | $18.94 | $289.08 |




# Online Employee Pay Statement

Pay Period End Date: 10/31/2015

| Employee ID: 505734 | Employee Name: CARLOS R GALAN | Bank ID/Acct No: 322271627/XXXXXX1891 |
|---|---|---|
| Home Department: HR RLANRC | Home Unit: 61717 MS AC/7/Unit904 | Pay Location: 260XX 260 - PAY LCTN |

### Earnings Information

| Appt ID | Title/Sub-Title | Dept | Unit | Step | Event Date | Salary Rate | Pay Event | Hours/Units | Current Earnings** | Earnings YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | .0000 | PPO36 FLEX EARN | 1.00 | 154.05 | 1,704.99 |
| 5098 A | NRSG ATND I | HR | 61717 | 07 | 10/31/2015 | .0000 | PFA36 FLEX EARN ADV | 1.00 | (77.02) | (78.33) |
| **Total Earnings** | | | | | | | | | **$1,461.55** | **$30,146.03** |

**Calculated Current Earnings derived by multiplying the Salary Rate by the Hours/Units may vary slightly from the actual Current Earnings displayed on the pay statement. This is caused by rounding rules used to determine actual Current Earnings.

### Taxes/Deductions Information

| Ded Cat | Ded Type | Ded Plan | Deduction Plan Description | Deduction % | Current Deduction Base | Current Deductions Taken | Current Deductions Not Taken | Deductions YTD |
|---|---|---|---|---|---|---|---|---|
| FEDTX | FEDTX | FEDTX | FEDERAL TAX | | 1,312.18 | 163.23 | .00 | 3,358.68 |
| STATX | STATX | STATX | STATE TAX | | 1,312.18 | 30.02 | .00 | 612.31 |
| HITEE | HITEE | HITEE | H.I.T. | 1.4500% | 1,526.49 | 22.13 | .00 | 449.69 |
| PRRDN | ER062 | ER062 | LACERA PLAN D | 8.2300% | 1,329.50 | 109.42 | .00 | 2,277.36 |
| EHZNR | ED022 | ED022 | HORIZONS-50+ | 4.0000% | 1,366.85 | 54.67 | .00 | 914.42 |
| EL203 | EL203 | 8XNE | LIFE 8XSAL | 15.6400% | 200.00 | 31.28 | .00 | 298.92 |
| EM413 | EM413 | EM413 | UNION-LIFE | | .00 | 48.04 | .00 | 1,008.84 |
| EU101 | EU101 | EU101 | LOC721LACEA | | .00 | 23.84 | .00 | 499.20 |
| **Total Taxes/Deductions** | | | | | | **$482.63** | **$.00** | **$9,419.42** |

### Employer Benefits/Imputed Income Information

| Benefit Cat | Benefit Type | Benefit Plan | Benefit Plan Description | Benefit % | Current Contribution Base | Current Contributions | Contributions YTD | Current Imputed Income | Imputed Income YTD |
|---|---|---|---|---|---|---|---|---|---|
| IL202 | IL202 | 8XNE | LIFE IMP INC | | 200.00 | .00 | .00 | 14.72 | 140.68 |
| RHZNR | RD022 | RD022 | HORIZONS MATCH | 4.0000% | 1,255.50 | 50.22 | 726.68 | .00 | .00 |
| **Total Employer Benefits/Imputed Income** | | | | | | **$50.22** | **$726.68** | **$14.72** | **$140.68** |

### Leave Benefits Information As Of: 11/01/2015

| Leave Benefit | Leave Benefit Description | Available Hours | Hours In Excess |
|---|---|---|---|
| LV011 | SICK 100% | 36:36 | |
| LV012 | HOLIDAY | 157:30 | |
| LV021 | VACATION | 310:09 | |
| LV112 | SICK PERSNL | 96:00 | |
| LV162 | SICK 65% | 320:00 | |
| LV164 | SICK 50% | 240:00 | |